# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| _____ ) | |
| UNITED STATES OF AMERICA,  ) | |
| ) | |
| ) | |
| v.  ) | **Criminal No: 09-CR-10330-GAO** |
| ) | |
| (1) STRYKER BIOTECH, LLC,  ) | |
| (2) MARK PHILIP,  ) | |
| (3) WILLIAM HEPPNER,  ) | |
| (4) DAVID ARD and  ) | |
| (5) JEFFREY WHITAKER,  ) | |
| ) | |
| Defendants.  ) | |
| _____) | |

## DEFENDANTS STRYKER BIOTECH, LLC, MARK PHILIP, WILLIAM HEPPNER, DAVID ARD AND JEFFREY WHITAKER'S CONSOLIDATED PROPOSED EXHIBIT LIST

Defendants' Stryker Biotech, LLC, Mark Philip, William Heppner, David Ard and Jeffrey Whitaker hereby give notice that the Defendants may submit the following evidence (including any relevant metadata in the documents identified) as exhibits during its case-in-chief. Defendants reserve their right to supplement, modify, or withdraw any proposed exhibit from this list. Defendants further note that they reserve the right to use any exhibit designated by the Government in its December 13, 2011 exhibit list [Dkt #205] or thereafter, and have accordingly sought to minimize overlap between the Government and the Defense lists.

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0500 | 2002 | Article- Clinical Investigation Head and Neck | n/a |
| 0501 | 11/1/2007 | Email from Philip to Beard Re RE: Misbranding Letter Signed by 100% of our | SEM 000544239 |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| | | sales team | |
| 0502 | 2010 | Article- Management of Tibial Non-Union with Tricalcium Phosphate and BMP 7 | n/a |
| 0503 | October _ 2007 | Draft Memo from J. Shapiro and C. Martin to M. Philip Re: Annual Estimate of Patients Receiving OP-1 Putty and OP-1 Implant with highlights | SSHP 00000053-00000059 |
| 0504 | 3/10/2006 | Meeting Invitation to C. Hout et al. Re: Calstrux CAPA and attachment | SSE 00114118-SSE 00114121 |
| 0505 | | Bone Morphogenetic Proteins What Works? Prove it! PowerPoint | SMS 00002254-00002346 |
| 0506 | 1/29/2008 | Meeting Invitation to K. Beard et al. Re: Updated: Compliance Training for Sales (Stryker Spine and agents, Styker Trauma and agents | SSE 00058790 |
| 0507 | 2001 | Article- Osteogenic Protein-1 (Bone Morphogenic Protein-7) In The Treatment of Tibial Nonunions: A Prospective, Randomized Clinical Trial Comparing rhOP-1 with Fresh Bone Autograft | n/a |
| 0508 | 2006 | Calstrux: Filling the Void booklet; Literature Number: PRB002-06 | n/a |
| 0509 | January 2005 | Article- Treatment of Osteopenic Humeral Shaft Nonunion with Compression Plating, Humeral Cortical Allograft Struts, and Bone Grafting | n/a |
| 0510 | | Native file:  Mixing of Calstrux and Local Autograft Bone "Brick" Instructional Video Kurz CD | |
| 0511 | 4/10/2007 2:34:19 PM | Email from Odell to Odell, et al. Re Review of ATU Wave II and attachments | 1400509-1400614 |
| 0512 | 7/19/2007 8:41:22 PM | Email from Ross to Ludwig Re: IMAST meeting | 8524668-8524669 |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0513 | 9/4/2007 4:38:23 PM | Email from Beard to Lippe Re: recap Journal Club with Dr. Fischgrund | SSE 00058428-SSE 00058431 |
| 0514 | 2/15/2006 10:14:36 PM | Email from Martin to Lopez Re: RE: Hi! | SEM 00077343-SEM 00077343 |
| 0515 | 5/16/2005 2:46:04 PM | Email from Demming to kalfasi@ccf.org Re: Stryker TCP Putty | SEM 00123679-SEM 00123679 |
| 0516 | 12/14/2006 | Medical & Radiation Emitting Device Recalls | FDA 8130-8132 |
| 0517 | 8/2/2005 | Email from Lancaster to Eltringham et al. Re: RE: TCP Putty | 35600000 |
| 0518 | 4/26/2010 | Letter from Sternberg to Defendants' counsel | |
| 0519 | 1990 | Article- Clinical applications of tissue expansion in head and neck surgery | n/a |
| 0520 | 7/14/2006 | Calstrux Customer Complaint Review Minutes | SS 00000358-00000359 |
| 0521 | 8/14/2003 | Article- Bone Void Fillers for Spine Fusion (www.spine-health.com/treatment/spinal-fusion/bone-void-fillers-spine-fusion) | n/a |
| 0522 | 11/5/2007 | M. Cartier Bill for Professional Services; Bill Number: 78500 | SSHP 00000104-00000106 |
| 0523 | 8/2/2006 | Email from Philip to Kemler Re: FW: | SMSE 00009224 |
| 0524 | 12/28/2006 | Email from Whitaker to Morollo Re RE: Heparin | SMSE 00049024-00049025 |
| 0525 | 8/25/2006 | Meeting Invitation to K. Finch et al. Re: Updated: Calstrux Review - Conference Call | SEM 00091691 |
| 0526 | December 2005 | Article- Recombinant Human Bone Morphogenic Protein-7: Applications for Clinical Trauma | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0527 | 2004 | Femoral Nonunion Treated with OP-1 Implant handout; Literature Number: V26-0173 Rev. C | n/a |
| 0528 | 6/13/2001 | Article- Orthopaedic Applications of Osteogenic Protein-1 (BMP-7) | n/a |
| 0529 | | Native file:  Kurz Mixing Video CD | |
| 0530 | 6/28/2007 3:19:24 PM | Email from Andrews to Biotech Marketing, et al. Re UPDATED Literature Listing-June 2007… and attachment | 1202863-1202867 |
| 0531 | 8/11/2007 4:49:29 PM | Email from MacMillan to Philip et al. Re: Biotech Spine PMA New Data Acquisition | 8524360-8524360 |
| 0532 | 9/13/2005 7:43:06 PM | Email from Boyer to Elloso RE: TCP Letter - Listing of Surgeons and attachment | SSE  00053346-SSE 00053384 |
| 0533 | 5/11/2007 4:17:05 PM | Email from Doyle to Gil Re: OP-1 | SEM  00030995-SEM 00030995 |
| 0534 | 8/9/2006 12:31:37 PM | Email from Demming to J. Kang Re: RE: OP-1 | SEM 00121116-SEM 00121118 |
| 0535 | 7/25/2006 | Health Hazard Evaluation for GEN-109-EXP - Agenda Meeting and Minutes | FDA 8128-8129 |
| 0536 | 11/29/2006 | Email from Fischgrund to amcgee@orthone.com et al Re: OP-1 cases and attachment | 37800124 - 37800161 |
| 0537 | 4/12/2010 | Letter from Sternberg to Defendants' counsel | |
| 0538 | 6/2/2003 | Guidance for Industry and FDA Staff Class II Special Controls Guidance Document: Resorbable Calcium Salt Bone Void Filler Device (6/2/2003) | n/a |
| 0539 | 4/10/2006 | Email from Demming to donaldsonwf@upmc.edu Re FW: Dr D's questions | SSE 00051746-SSE 00051747 |
| 0540 | 7/30/2010 | Letter from Sternberg to Defendants' Counsel Re Judge Dein's July 21, 2010 Order on Defendants' Joint Motion for a Bill of | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| | | Particulars | |
| 0541 | 10/30/2007 | Email from Philip to Ramsedell Re: Stuff and attachments | SBSupp-00000056-00000092 |
| 0542 | 7/25/2006 | Meeting Invitation from J. Krop to M. Cartier et al. Re: Update: Discussion of Calstrux | SMSE 00070866 |
| 0543 | 2/16/2006 | Email from Whitaker to Finch Re RE: Dr Edwards | SMSE 00054487-00054488 |
| 0544 | 10/18/2010 | Letter from Sternberg to Defendants' counsel | |
| 0545 | 2003 | Article- Impaction Bone Grafting in Revision Arthropasty: Biological Enhancement of Bone Graft Materials by Osteogenic Factors | n/a |
| 0546 | 2006 | Dose Review: OP-1 Putty, OP-1 Implant (rhBMP-7) booklet; Literature Number: PRB133-06 | n/a |
| 0547 | July 2001 | Article- Strut-Autografting with and without Osteogenic Protein-1: A Preliminary Study of Canine Femoral Head Defect Model | n/a |
| 0548 | | Native file:  Lawrence Kurz, MD TCP Bone Prep (Log) CD | |
| 0549 | 3/1/2007 7:20:58 PM | Email from Aptekar to Murphy Re RE: | SSE  00059157-SSE 00059157 |
| 0550 | 8/14/2007 5:46:40 PM | Email from Beard to Biotech Marketing & Sales Re: Monday  August 20th 4 PM Eastern Journal Club Call - Dr. Fischgrund will be joining our call at 4:30 PM Eastern | 8523256-8523257 |
| 0551 | 12/18/2006 | Email from Fischgrund to Demming Re: RE: Columbus dinner & grand rounds | 36400000 - 36400004 |
| 0552 | 5/2/2007 7:10:36 PM | Email from Doyle to Gil Re: OP-1 | SEM 00030994-SEM 00030994 |
| 0553 | 12/21/2007 | Email from Demming to D. Wukich Re: RE: | SEM 00120918- |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| | 10:52:22 PM | OP-1 | SEM 00120922 |
| 0554 | 2/7/2008 | Email from Brown (CDRH) to Kaiser, et al. Re: Recent HDE submissions | USAO 42147-42147 |
| 0555 | 10/17/2007 | Email from Espo to Ludwig Re: RE: Emerging Leaders agenda | 37800119 |
| 0556 | 3/31/2010 | Letter from Sternberg to Defendants' counsel | |
| 0557 | 10/4/2006 | Health Hazard Evaluation for Calstrux Synthetic Bone Void Filler | FDA 8157-8163 |
| 0558 | 3/5/2006 | Email from Houghton to Finch, et al. Re Dear Doctor Letter | SSE 00057241 |
| 0559 | 10/25/2011 | Letter from Sternberg to Defendants' Counsel Re Automatic Discovery | n/a |
| 0560 | 10/25/2007 | Email from Philip to Ross Re: Legal Opinion on HDE caps and attachment | SBSupp-00000048-00000054 |
| 0561 | 7/25/2006 | Meeting Invitation to J. Sernatinger et al. Re: Updated: Calstrux Next steps | SMSE 00070797 |
| 0562 | 1/16/2008 | Email from Whitaker to Espo Re RE: OP-1 Users Group - AAOS | SMSE 00059304-00059307 |
| 0563 | 7/10/2006 | Email from Philip to Espo Re: RE: Australia | 2826764 |
| 0564 | 7/25/2005 | Article- Clinical Applications of BMP-7: The UK Perspective | n/a |
| 0565 | 2007 | OP-1 in Action: OP-1 Putty, OP-1 Implant (rhBMP-7) booklet; Literature Number: PRB041-07 | n/a |
| 0566 | July 1999 | Article- Osteogenic Activity of OP-1 Bone Morphogenic Protein (BMP-7) in a Human Fibular Defect | n/a |
| 0567 | 2006 | Native file:  Product Loop AAOS 2006 CD | |
| 0568 | 5/30/2007 | Email from Idris to Biotech_Marketing&Sales | SSE  00115828- |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| | 5:43:26 PM | Re Changes to the Calstrux Package Insert and attachments | SSE 00115833 |
| 0569 | 10/31/2007 12:00:00 AM | Email from Heppner to Sales | SSE 000224569 - SSE 000224581 |
| 0570 | Various | William Caton medical records and patient files | S-WC00000001 - S-WC00042273 |
| 0571 | 10/26/2006 12:01:47 AM | Email from Doyle to Espo Re: BNI | SEM  00030532- SEM 00030532 |
| 0572 | 8/18/2005 5:00:37 PM | Email from damming to tmoore@metrohealth.org Re: Project Summary Spine-26Apr04.doc and attachment | SEM 00114800- SEM 00114805 |
| 0573 | 4/4/2005 | SP medical record | USAO 3594-3595 |
| 0574 | 9/4/2007 | Email from Espo to Ludwig Re: OP-1 studies for your talk and attachments | 37800076 - 37800118 |
| 0575 | 3/18/2010 | Letter from Sternberg to Defendants' counsel | |
| 0576 | 2002 | Article- Use of a Novel ß-Tricalcium Phosphate-Based Bone Void Filler as a Graft Extender in Spinal Fusion Surgeries | n/a |
| 0577 | 9/9/2005 | Email from Houghton to Winter, et al. Re TCP Letter with Attachments | SEM 00057071- SEM 00057077 |
| 0578 | | Patel Resume | SMSE 00023896- 00023901 |
| 0579 | 10/30/2007 | Email from Philip to Yung et al. Re: Latest Position Paper on HDE Caps: PLEASE READ BEFORE THE 2:25pm MEETING and attachment | SBSupp-00000041- 00000047 |
| 0580 | 8/21/2006 | Meeting Invitation from J. Sernatinger to B. Alford et al. Re: Calstrux Plan | SMSE 00069822 |
| 0581 | | University of Maryland Medical Center Operative Report Regarding 2006.07.11 | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| | | Kilgour Procedure (7/11/06) | |
| 0582 | 10/12/2007 | Presentations from 2007 Emerging Leaders Meeting (10/12/07-10/13/07) | SMS 2585-2666; 2672-2704; 2716-2762; 2775-2841; 2906-2949; 3044-3134; 3136-3150; 3226-3242; 3382-3444 |
| 0583 | 2005 | Article- Osteogenic Protein-1 (Bone Morphogenic Protein-7) Combined with Various Adjuncts in the Treatment of Humeral Diaphyseal Nonunions | n/a |
| 0584 | 2006 | Revision Posterolateral Fusions Treated with OP-1 Putty (rhBMP-7): OP-1 Putty Clinical Case Series booklet; Literature Number: PRB009-06 | n/a |
| 0585 | May 1995 | Article- Effect of Recombinant Human Osteogenic Protein-1 on Healing of Segmental Defects in Non-Human Primates | n/a |
| 0586 | 5/11/2006 | Native file:  Humeral Nonunion Treated with OP-1 Implant DVD | |
| 0587 | 8/21/2006 | Email from Philip to Renker, et al. Re: FW: Calstrux Implementation plan | 2821618 |
| 0588 | 6/23/2006 7:01:04 PM | Email from Idris to Espo et al. Re: Migration - Addressing the Issue | SSE 00042545-SSE 00042546 |
| 0589 | 10/25/2005 1:00:22 PM | Email from Elloso to mtob11@msn.com Re: FW: TCP Letter - Listing of Surgeons and attachments | SSE  00053281-SSE 00053321 |
| 0590 | 5/31/2006 7:50:24 AM | Email from Theodore, MD to Doyle Re: RE: OP-1 | SEM 00013005-SEM 00013007 |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| 0591 | 1/16/2008 6:22:33 PM | Email from Demming to sharonyoa@zoominternet.net Re: OP-1 Renewal and attachment | SEM 00114233-SEM 00114236 |
| 0592 | 4/4/2005 | SP medical record | USAO 3591-3593 |
| 0593 | 11/27/2007 | Email from Espo to Ludwig Re: FW: Stryker meetings | 37800073 |
| 0594 | 2/18/2010 | Letter from Sternberg to Defendants' counsel | |
| 0595 | | Native file:  Kurz OP-1 Putty Video | n/a |
| 0596 | 2/4/2008 | Letter from Heppner to Biotech Sales Team Re 2008 Compliance landscape | SP 000000463-000000464 |
| 0597 | 2/13/2008 | Email from Pearce to Barnhisel, et al. Re OP-1: Compliance Reminder | SSE 00095378-SSE 00095381 |
| 0598 | 10/31/2007 | Email from Philip to Ramsedell Re: Jeff Shapiro and attachment | SBSupp-00000039 |
| 0599 | 7/31/2006 | Fax from B. Alford et al. to S. Liner et al. Re: Label Correction for Calstrux and attachments | SMSE 00018482-00018512 |
| 0600 | 10/2/2007 | Email from Whitaker to Haggarty, et al. Re Fraud and Abuse/Code of Conduct Training | SMSE 00062449 |
| 0601 | 2006 | Other Graft Materials Usage with Stryker Products excel spreadsheet | n/a |
| 0602 | 3/8/2007 | Article- Bone Grafts and Bone Graft Substitutes in Orthopaedic Trauma Surgery: A Critical Analysis | n/a |
| 0603 | 2006 | Bridging the Gap, OP-1 Implant rhBMP-7 booklet; Literature Number: PRB004-06 | n/a |
| 0604 | Spring 2007 | University of Pittsburgh Medical Center Spring 2007 News from the University of Pittsburgh Department of Orthopaedic Surgery, including: Article- Treatment of Fracture Nonunion Using Biologic | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| | | Supplementation: The Role of Osteogenic Protein-1 in the Treatment of Recalcitrant Long-Bone Nonunion | |
| 0605 | | Native file:  Calstrux Bone Void Filler Mixing Instructions CD | |
| 0606 | 7/13/2006 | Email from Philip to Alford Re Calstrux - OP-1 Information | SSE 00218586 |
| 0607 | 3/3/2006 7:36:53 PM | Email from Idris to Houghton Re: list of attendees at the March 1 teleconference and attachment | SSE 00043054-SSE 00043055 |
| 0608 | 12/16/2005 5:05:29 PM | Email from Elloso to Molesa Re: fax and attachment | SSE 00053264-SSE 00053265 |
| 0609 | 9/14/2006 10:29:30 PM | Calstrux Letter Mailing List and Tracking Chart | 18600699-18600734 |
| 0610 | 5/4/2007 6:52:05 PM | Email from Demming to lvcarson@hsc.wvu.edu Re: OP-1 Information and attachments | SEM  00113981-SEM 00114007 |
| 0611 | 5/13/2005 | Email from Gemmel (HMHP to Dr. Kavic, et al. Re: OP-1 study | USAO 2695-2695 |
| 0612 | 4/23/2006 | Email from Kurz to Espo Re: Emailing: SPINE ARCHIVE and attachments | 37800000 - 37800067 |
| 0613 | 11/25/2009 | Letter from Sternberg to Defendants' counsel | |
| 0614 | 2006 | Abstracts- Application properties and histological characteristics of injectable CaP bone substitutes | n/a |
| 0615 | 8/30/2006 | Email from Kemler to Pesterfield | SSE 00214643-SSE 00214647 |
| 0616 | 2/12/2008 | Email from Ard to Sundae, et al. Re Compliance Reminder | SSE 00213495 |
| 0617 | 10/25/2007 | Email from Philip to Sernatinger Re: HDE Caps and attachment | SBSupp-00000032-00000038 |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| 0618 | 6/21/2006 | Email from Philip to Yung et al. Re: VP Meeting Minutes and attachment | 8622890-1 |
| 0619 | 8/3/2005 | Email from Whitaker to Hunter, et al. Re Selling Implant | SMSE 00055864-000055866 |
| 0620 | 2006 | Article- Osteogenic Protein-1: A Review of its Utility in Spinal Applications | n/a |
| 0621 | December 2000 | Article- The Otto Aufranc Award: Strut Allograft Healing to the Femur With Recombinant Human Osteogenic Protein-1 | n/a |
| 0622 | 2006 | Midshaft Humeral Nonunion Treated with OP-1 Implant (rhBMP-7): OP-1 Implant Clinical Case Series booklet; Literature Number: PRB008-06 | n/a |
| 0623 | December 2005 | Article- Comparison of OP-1 Putty (rhBMP-7) to Iliac Crest Autograft for Posterolateral Lumbar Arthrodesis: A Minimum 2-year Follow-up Pilot Study | n/a |
| 0624 | 3/8/2007 | Native file:  Bryon Friedman OP-1 Video CD | |
| 0625 | 12/15/2005 | Email from Lenneck to Alford et al. Re Strategy Meeting Pre-reading | SSE 00020007 |
| 0626 | 3/4/2006 1:24:18 PM | Calstrux Review Meeting Minutes | SSE 00033126-SSE 00033127 |
| 0627 | 5/3/2006 8:12:28 PM | Email from Heppner to Haggarty et al. | SSE  00057148 |
| 0628 | 8/1/2007 1:39:37 AM | Email from Martin to Geisler Re: RE: New clinical study OP- | SEM  00068075-SEM 00068078 |
| 0629 | 9/10/2007 7:36:57 PM | Email from Demming to sawhny@aol.com Re: OP-1 Information and attachments | SEM 00113938-SEM 00113947 |
| 0630 | 1/26/2006 | Letter from Doyle to Dr. P. Mitchell | SD 7723-7723 |
| 0631 | 7/11/2008 | Email from Pore to Krop Re: Posterior Lumbar Instrumented Fusion Letter - LAWRENCE T. | 38000022 - 38000025 |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| | | KURZ, M.D and attachment | |
| 0632 | n/a | Product Sample of GERBER® NatureSelect™ 3RD FOODS® Cereals – Apples & Bananas with Mixed Cereal | |
| 0633 | 2005 | ORS 2005 TCP Putty Histology Poster 1010 | n/a |
| 0634 | 9/18/2007 | Email from Heppner to Ard, et al. Re RE: Scorecards | SEM 00046003-SEM 00046004 |
| 0635 | 10/9/2007 | Email from Ard to Andrews Re RE: Emerging Leaders-Please respond ASAP today!!! | SMSE 00002754 |
| 0636 | 10/25/2007 | Email from Philip to Renker Re: FW: PRIVILEGED AND CONFIDENTIAL and attachment | SBSupp-00000016-00000023 |
| 0637 | 7/8/2006 | Email from Philip to Yung et al. Re: VP Meeting Minutes from Friday July 7, 2006 and attachment | 2831157-8 |
| 0638 | 12/13/2007 | Email from Lippe to Chester, et al. Re RE: Need advice … | SEM 00097601 |
| 0639 | 11/16/2007 | Email from O'Flaherty to Ross, et al. Re Meeting report - Utrecht Spine Line Meeting with Attachment | 8832325-8832327 |
| 0640 | | OP-1 Implant Package Insert; Literature Number: V26-0093 Rev. C | n/a |
| 0641 | 2006 | Distal Femoral Nonunion Treated with OP-1 Implant (rhBMP-7): OP-1 Implant Clinical Case Series booklet; Literature Number: PRB006-06 | n/a |
| 0642 | 2006 | Article- Intervariability and Intravariability of Bone Morphogenetic Proteins in Commercially Available Demineralized Bone Matrix Products | n/a |
| 0643 | | Native file:  High definition product pictures CD | |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0644 | 7/5/2006 | Meeting Invitation from Philip to Krop et al. Re: Australia | 35700001 |
| 0645 | 1/31/2005 10:18:56 PM | Email from Boyer to Philip et al. Re: OP-1 Heals My Non-Union | 7020162-7020163 |
| 0646 | 3/29/2007 8:39:37 PM | Email from Beard to Saur Re: OP-1 Articles | SSE 000 8903333 |
| 0647 | 7/31/2007 11:54:27 PM | Email from Geisler to Martin Re: RE: New clinical study OP- | SEM 00044355-SEM 00044358 |
| 0648 | 11/5/2007 10:56:48 PM | Email from Demming to holly.henry@va.gov Re: OP-1 Information and attachments | SEM 00113888-SEM 00113916 |
| 0649 | 8/12/2002 | Memorandum from Doyle to Yuma Medical Center Purchasing | SD 5824-5824 |
| 0650 | 7/11/2008 | Email from Fischgrund to Krop Re: OP 1 Letter and attachment | 38000018 - 38000021 |
| 0651 | n/a | Native file:  Excerpt from Stryker Biotech National Sales Meeting Compilation Reel DVD - Brown | |
| 0652 | 2005 | ORS 2005 TCP Putty Spine Fusion Poster 1283 | n/a |
| 0653 | November 2007 | AMA Ethics Opinion 8.047 | n/a |
| 0654 | 10/9/2007 | Email from Ard to Waklee, et al. Re FDA Guidance with Attachment | SSE 00220151-SSE 00220165 |
| 0655 | 10/30/2007 | Meeting invitation to M. Philip et al. Re: HDE Capped | SBSupp-00000133 |
| 0656 | 8/20/2006 | Email from Philip to Alford Re: RE: Calstrux Dear Dr Letter | 2826862 |
| 0657 | 3/20/2007 | Email from Whitaker to Barnett Re RE: USAMCPO | SMSE 00047452-00047454 |
| 0658 | 9/17/2007 | Email from Espo to Philip Re FW: Nice Trauma Meeting - Thank You with | 8830489 |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| | | Attachments | |
| 0659 | 2004 | OP-1 Implant Patient Information Booklet; Literature Number: V26-0146 Rev. C | n/a |
| 0660 | 2004 | OP-1 Implant (BMP-7) Surgical Technique booklet; Literature Number: V26-0091 Rev. E | n/a |
| 0661 | 5/15/2006 | OP-1 BMP-7 Bibliography for Bone Applications; Literature Number: PRB044-06 | n/a |
| 0662 | 7/14/2005 | Stryker Biotech Field Communication From C. Boyer to U.S. Sales Force Re: High Risk Series Abstract - IMAST 2005 | n/a |
| 0663 | 2/21/2006 | Email from Espo to Philip Re FW: Moving Forward | SSE 00087809 |
| 0664 | 1/16/2006 9:08:57 PM | Email from O'Dell to Eltringham Re: Positioning presentation - note slide 50 needs to be replaced and attachments | SMSE 00010444- SMSE 00010601 |
| 0665 | 3/7/2007 2:33:00 PM | Email from Biotech Marketing et al. Re: Follow up key points and questions raised during journal club call and attachments | SSE  00180511- SSE 00180518 |
| 0666 | 8/7/2006 1:11:57 PM | August 2006 Calstrux Mailing List | 17700122- 17700154 |
| 0667 | 8/11/2006 3:02:29 PM | Email from Demming to bzek@aol.com et al. Re: OP-1 Attachments and attachments | SEM  00113714- SEM 00113746 |
| 0668 | 1/17/2007 | Letter from Stryker to FDA regarding adverse event summary table | FDA 000822-824 |
| 0669 | 3/28/2006 | Email from Espo to elteekay@msn.com Re: Thank you! | 37600133 |
| 0670 | n/a | Native file:  Excerpt from Stryker Biotech National Sale Meeting Compilation Reel DVD - Joyce | |
| 0671 | 2004 | ORS 2004 TCP Putty Tibial Defects Poster 0466 | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| 0672 | 10/26/2007 | Letter from Sernatinger to IRB Chairperson enclosing August 25, 2006 Letter to Doctors, Calstrux Package Insert, and Recipient List | SS 000008992-000009002 |
| 0673 | 6/18/2007 | Email from Ard to Waklee, et al. Re FW: OP-1 Implant (BMP-7) with Attachments | SEM 00084577-SEM 00084581 |
| 0674 | 10/29/2007 | Email from Sernatinger to Philip et al. Re: My schedule this week | SBSupp-00000132 |
| 0675 | 8/17/2006 | Email from M. Philip to B. Alford Re: Calstrux | 2820904 |
| 0676 | 11/12/2004 | Email from Whitaker to Koenigsberg Re FW: | SMSE 00065007-00065008 |
| 0677 | | University of Maryland Medical Center Operative Report Regarding 2006.07.14 Kilgour Procedure (7/14/06) | USAO 09104-USAO 09105 |
| 0678 | | Calstrux Package Insert; Literature Number: 080000138 Rev. 4 | n/a |
| 0679 | 2003 | Mechanism of Action: OP-1 handout; Literature Number: V26-0162 Rev. C | n/a |
| 0680 | 2009 | Hierarchy of Evidence: Spine and Trauma, OP-1 Putty, OP-1 Implant (rhBMP-7) booklet/folder; Literature Number: PRB008-09 | n/a |
| 0681 | 2006 | Calstrux Instructions for Use poster; Literature Number: PRB041-06 | n/a |
| 0682 | 1/26/2006 | Email from Heppner to Espo and O'Flaherty | SMSE 00022732 |
| 0683 | 11/21/2006 5:18:25 PM | Email from O'Dell to Eltringham Re: FW: Report: ATU (Awareness Trial Usage) Study and attachments | SMSE 00010350-SMSE 00010443 |
| 0684 | 8/22/2006 10:49:48 PM | Email from Doyle to pknuchel@shc.org Re: OP1 for spine | SSE 00053117 |
| 0685 | 2/14/2008 | Email from  Eastwood to Kellyo@bioinitiatives.com et al. Re: | SSE 00 213453- |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| | 6:19:18 PM | Compliance guidelines | SSE 00213453 |
| 0686 | 4/6/2005 2:41:11 AM | Email from Demming to pauljpagano@zoominternet.com Re: IRB Passed at Forum | SEM 00113236-SEM 00113236 |
| 0687 | 8/4/2006 | Email from Bazaral to MacFarland (no subject) | FDA 0007202-7202 |
| 0688 | 5/23/2006 | Email from Espo to Kurz Re: RE: PICS FROM KURZ | 37600132 |
| 0689 | 7/31/2006 | Fax from B. Alford et al. to S. Liner et al. Re: Label Correction for Calstrux and attachments | SMSE 00018482-00018512 |
| 0690 | 2006 | OTA 2006 TCP Putty Tibial Defects Poster 96 | n/a |
| 0691 | 8/25/2006 | Letters from Julie Krop to Doctors RE New Precaution added to Calstrux Instructions for Use (Versions 26-0202 Rev. A and 26-0203 Rev. A) and Recipient List | SS 000008978-000008991 |
| 0692 | 5/19/2007 | Email from Ard to Waklee, et al. Re FDA.gov | SSE 00051099 |
| 0693 | 10/11/2007 | Email from Waswill to Renker et al. Re: Updated Putty Reports with handwritten notes | O 00000466 |
| 0694 | 7/17/2006 | Email from Supko to Philip et al. Re: FW: Requested SOPs and attachments | 2805496-2805550 |
| 0695 | 1/11/2007 | Email from Whitaker to Finch Re FW: OP-J Contract | SMSE 00064275-00064277 |
| 0696 | | University of Maryland Medical Center Operative Report Regarding 2006.07.11 Kilgour Procedure | n/a |
| 0697 | 2006 | OP-1 Implant Information Postcard: Revision Posterolateral Fusions Treated with OP-1 Putty (rhBMP-7); Literature Number: PRB024-06 | n/a |
| 0698 | July 2006 | Article- Patients with Previous Lumbar Surgery Achieve Lower Fusion Rates with | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| | | rhBMP-2 | |
| 0699 | 2006 | Periprosthetic Nonunion Treated with OP-1 Implant (rhBMP-7): OP-1 Implant Clinical Case Series; Literature Number: PRB130-06 | n/a |
| 0700 | December 2002 | Article- Randomized Radiostereometric Study Comparing Osteogenic Noninstrumented Posterolateral Lumbar Fusion | n/a |
| 0701 | 8/22/2006 | Memo to Stryker Biotech Sales Reps | SD 05510-SD 05511 |
| 0702 | 10/2/2007 6:29:33 PM | Email from Beard to Espo et al. Re: hold the dates for Nov 6 & 7 for sales training for spine and trauma; Nov 8th for calstrux | SSE 00055753-SSE 00055753 |
| 0703 | 5/11/2007 4:44:04 PM | Email from Gil to Doyle Re: OP-1 | SSE 00053092-SSE 00053092 |
| 0704 | 8/17/2005 10:15:24 PM | Email from Fischgrund to Burkus et al. Re: RE: NASS 2005 Symposium and attachment | 14200475-14200491 |
| 0705 | 6/5/2007 8:26:38 PM | Email from Demming to staceyw@oaklandneurosurgical.com Re: Information and attachments | SEM 00113110-SEM 00113110 |
| 0706 | 9/7/2006 | Email from Doyle to MacFarland, et al. Re: Stryker Biotech Calstrux | FDA 0007027-7029 |
| 0707 | 3/27/2006 | Email from Espo to Heppner Re: RE: KURZ | 37600131 |
| 0708 | 10/11/2007 | Email from Waswill to Renker et al. Re: Updated Putty Reports and attachments | SSE 00043072-SSE 00043076 |
| 0709 | 2009 | Article- Clinical Study BMP 7 OP-1 Safety in anterior cervical fusion surgery | n/a |
| 0710 | 9/7/2005 | Letter from Houghton to Valued Customer Re Synthetic Bone Void Filler and Recipient List | SS 000008965-000008977 |
| 0711 | 1/1/2007 | Sales Representative Performance Review form for Doyle | S 00003881-S 00003884 |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| 0712 | 11/1/2007 | Email from Philip to Eltringham et al. Re: VP Meeting Action Items and attachment | 8516384-8516385 |
| 0713 | 7/14/2006 | Meeting Invitation to M. Philip et al. Re: Calstrux Meeting | 2800220 |
| 0714 | 9/10/2003 | Email from Haggarty to Biotech_Sales, et al. Re FW: Jennie's progress | SEM 00089158 |
| 0715 | | Ectopic Bone Formation in the Pelvis after combined Anterior and Posterior Fustion of the Spine with Osteogenic Protein-1 Use: A Case Report | USAO 43035-USAO 43062 |
| 0716 | 2006 | OP-1 Implant Information Postcard: Mid-Shaft Humeral Nonunion Treated with OP-1 Implant (rhBMP-7); Literature Number: PRB025-06 | n/a |
| 0717 | June 2004 | Article- Two Year Follow Up on Patients in a Pilot Safety and Efficacy Study of OP-1 Putty (rhBMP-7) in Posterolateral Lumbar Fusion as a Replacement for Iliac Crest Autograft; Literature Number: V26-0179 | n/a |
| 0718 | 2006 | Mid-Shaft Humeral Nonunion Treated with OP-1 Implant (rhBMP-7): OP-1 Implant Clinical Case Series booklet; Literature Number: PRB008-06 | n/a |
| 0719 | August 2002 | Article- Recombinant Human Osteogenuc Protein-1 (Bone Morphogenic Protein-7) as an Osteoinductive Agent in Spinal Fusion | n/a |
| 0720 | 8/22/2006 | Email from Hubbard to Demming Re: RE: OP-1 | 8800657 |
| 0721 | 8/21/2007 6:03:21 PM | Email from Boyer to O'Flaherty et al. Re: OP-1 in Trans S1 procedures | SSE 00055625-SSE 00055625 |
| 0722 | 4/2/2007 4:50:18 PM | Email from Heppner to Buffo et al. | SSE  00053075-SSE 00053075 |
| 0723 | 6/18/2007 7:49:24 PM | Email from Murphy to spine68@sprintmail.com et al. Re: OP-1 | SSE  00116135-SSE 00116141 |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| | | questions per Chip Smith and attachment | |
| 0724 | 1/31/2007 9:42:54 PM | Email from Demming to Conti Re: Information and attachments | SEM 00113101- SEM 00113108 |
| 0725 | 10/15/2007 | Email from Rodriguez to MacFarland Re FW Stryker | FDA 0006057-6058 |
| 0726 | 5/25/2006 | Email from Espo to Fischgrund Re: FW: PICS FROM KURZ and attachments | 37600013 - 37600021 |
| 0727 | 3/14/2008 | Email from Sernatinger to Puca et al. re Minutes UC Davis IRB Call | n/a |
| 0728 | 2005 | Article- Carrier materials for spinal fusion | n/a |
| 0729 | June 2006 | 5.5.2 Pivotal Study (Content from 060021 Original PMA June 2006) Clinical Study Report: S01-01US | 20702780 |
| 0730 | 12/5/2006 | Email from Ard to Waklee, et al. Re BMP Safety in ACDF and attachments | SSE 00207915-SSE 00207923 |
| 0731 | 10/12/2007 | Email from Philip to Yung Re: VP Meeting Action Plan and attachment | 8516389-8516390 |
| 0732 | 6/22/2007 | Letter from G. Costello to M. Philip Re: Recall of Calstrux | 2206629 |
| 0733 | 12/11/2007 | Email from Espo to Sample, et al. Re RE: Help! | SMSE 00018811 |
| 0734 | 12/14/2004 | Stryker Biotech Delivered Goods Receipt/Invoice | n/a |
| 0735 | | OP-1 Implant Information Postcard: Humeral Nonunion Treated with OP-1 Implant; Literature Number: V26-0176 Rev. B | n/a |
| 0736 | 2006 | Revision Posterolateral Fusions Treated with OP-1 Putty (rhBMP-7): OP-1 Putty Clinical Case Series booklet; Literature Number: PRB120-06 | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0737 | 2007 | 5th Metatarsal Nonunion Jones Fracture Treated with OP-1 Implant (rhBMP-7): OP-1 Implant Clinical Case Series booklet; Literature Number: PRB045-07 | n/a |
| 0738 | December 2004 | Article- Lumbar Arthrodesis Gene Expression: A Comparison of Autograft with Osteogenic Protein-1 | n/a |
| 0739 | 3/12/2007 | Email from O'Dell to Yung Re: Report from AAOS 2007 and attachment | 705192-705193 |
| 0740 | 3/22/2007 3:06:41 PM | Email from Idris to Eltringham Re Recommended Bone Void Filler suppliers and attachment | 6509179-6509194 |
| 0741 | 10/27/2007 2:31:55 PM | Email from MacMillan to Philip Re: Biotech 2008 Budget Objectives | 8834340-8834340 |
| 0742 | 3/1/2007 3:11:48 PM | Email from Aptekar to P. Murphy Re: RE: | SSE 000594100 |
| 0743 | 8/9/2006 12:59:41 PM | Email from Demming to cfeola@3riv.com et al. Re: FW: OP-1 | SEM 00112089-SEM 00112091 |
| 0744 | 9/25/2006 | Email from Bazaral to Kaiser, et al. Re: FW: Calstrux tricalcium phosphate putty (bone void filler) | FDA 0005548-5549 |
| 0745 | 5/22/2006 | Email from Espo to Kurz Re: FedEx and Radiographs and attachments | 37600000 - 37600004 |
| 0746 | 3/10/2008 | Email from Ard to Renker & Sernatinger re IRB Audit Without Attachments | SMSE 80304-SMSE 80305 |
| 0747 | 2010 | Case Reports- Management of tibial non-union with tricalcium phosphate and BMP 7 | n/a |
| 0748 | 3/31/2009 | 5.2 Pilot Study (Content from P060021 Original PMA, CSR S99-01US, Section 2) Clinical Study Report: S99-01US | n/a |
| 0749 | 10/26/2006 | Email from Doyle to Espo Re BNI | SEM 0003050532 |
| 0750 | 9/7/2006 | Email from Renker to Biotech_Sales | SEM 00000054 |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| 0751 | 7/27/2006 | Email from Krop to Alford et al. Re: RE: Calstrux Precaution Statement and attachments | 29500000 - 29500001 |
| 0752 | 6/1/2007 | Email from Espo to moeJim@med.unc.edu Re OP-1 Spine Inquiry with Attachments | SSE 00051632 |
| 0753 | 12/1/2004 | Stryker Biotech Delivered Goods Receipt/Invoice | n/a |
| 0754 | 2006 | OP-1 Implant Information Postcard: Distal Femoral Nonunion Treated with OP-1 Implant (rhBMP-7); Literature Number: PRB023-06 | n/a |
| 0755 | 2006 | Revision Posterolateral Fusions Treated with OP-1 Putty (rhBMP-7): OP-1 Putty Clinical Case Series booklet; Literature Number: PRB009-06 | n/a |
| 0756 | 2006 | Tibia/Fibula Nonunion in a Professional Athlete Treated with OP-1 Implant (rhBMP): OP-1 Implant Clinical Case Series booklet; Literature Number: PRB131-06 | n/a |
| 0757 | August 2004 | Article- Comparison of Posterolateral Lumbar Fusion Rates of Grafton Putty and OP-1 Putty in an Athymic Rat Model | n/a |
| 0758 | 6/9/2006 | Email from Houts to Idris et al. Re: Calstrux CAPA | 32600000 |
| 0759 | 3/22/2005 12:44:00 PM | Clinical Experience with OP -1 PowerPoint | 5609482-5609490 |
| 0760 | 10/23/2007 3:49:17 PM | Email from Krop to orthopod203@hotmail.com Re: NASS autograft talk and attachment | SSE 00218635- SSE 00218681 |
| 0761 | 3/26/2007 8:45:46 PM | Email from Beard to Biotech Marketing et al. Re: Journal Club April - Trinity/Osteocel and Actifuse | 14100037- 14100038 |
| 0762 | 5/8/2007 12:20:59 AM | Email from Demming to rajeshvpatel@yahoo.com et al. Re: FW: OP-1 information and attachments | SEM  00111804- SEM 00111828 |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| 0763 | n/a | Susan Panich presentation | CBUSAO 002491-2507 |
| 0764 | 12/19/2006 | Email from Espo to Beard Re: Kurz x-ray and attachment | 37500000 - 3750000 |
| 0765 | 8/22/2006 | Email from Hubbard to Demming Re: RE: OP-1 | 36700014 |
| 0766 | 1983 | Article- ß-tricalcium Phosphate Delivery System for Bone Morphogenetic Protein | n/a |
| 0767 | 11/21/2007 | 5.5.3 Extension Study (Content from P060021/A011 06-UPLF-01 CSR) Final Clinical Study Report: Prospective Data Collection from the Stryker Biotech Pivotal IDE Study of OP-1 Putty in Uninstrumented Posterolateral Fusions | 20702555 |
| 0768 | 5/19/2006 | Email from Ard to Miller, et al. Re FW: OP-1 Putty with Attachments | SEM 00084584-SEM 00084590 |
| 0769 | 11/1/2007 | Email from Beard to Philip Re Misbranding Letter Signed by 100% of our sales team | SEM 00039734 |
| 0770 | 5/18/2005 | Email from Alford to Falb Re: PRB and attachments | 29600008 - 29600013 |
| 0771 | 9/7/2005 | Letter from Houghton to Valued Customer Re using our synthetic bone void filler product Stryker TCP Putty | SS 00000504-00000512 |
| 0772 | 11/8/2004 | Stryker Biotech Delivered Goods Receipt/Invoice | n/a |
| 0773 | 2006 | OP-1 Implant Information Postcard: Periprosthetic Nonunion Treated with OP-1 Implant (rhBMP-7); Literature Number: PRB146-06 | n/a |
| 0774 | September 2004 | Article- A Pilot Study Evaluating the Safety and Efficacy of OP-1 Putty (rhBMP-7) as a Replacement of Iliac Crest Autograft in Posterolateral Lumbar Arthrodesis for Degenerative Spondylolisthesis | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| 0775 | May 2004 | Distal Tibial Nonunion Treated with OP-1 Implant handout; Literature Number: V26-0165 Rev. C | n/a |
| 0776 | January 2001 | Article- Evaluation of OP-1 as a Graft Substitute for Intertransverse Process Lumbar Fusion | n/a |
| 0777 | 6/8/2006 | Email from Idris to Houts et al Re: Calstrux summary and attachment | 32400009 - 32400012 |
| 0778 | 4/6/2006 6:37:44 PM | Email from Houghton to Philip, et al. Re FW Emailing 6 MONTHS AFTER SURGERY BRICK CUT IN 2 HALVES ONLY 6 WEEKS AFTER SURGERY UNCUT BRICK | SSE  00045110-SSE 00045111 |
| 0779 | 10/23/2007 8:03:41 PM | Email from Ross to O'Flaherty et al. Re: Friedman Pics and attachments | 8829183-8829189 |
| 0780 | 10/17/2006 9:47:05 PM | Email from Miller to Devlin-Lake Re: IRB and attachments | 13203562-13203613 |
| 0781 | 11/10/2006 1:15:17 PM | Email from Demming to boyerj@summa-health.org Re: FW: IRB Packet Electronically and attachments | SEM  00110846-SEM 00110906 |
| 0782 | 8/14/2006 | FDA CDRH Participants and conference points | SSE 00043340 |
| 0783 | 3/18/2005 | Email from Fischgrund to Alford et al. and attachment | 37000000 - 37000005 |
| 0784 | 10/31/2007 | Email from Heppner to Biotech_Sales Re: Urgent Attention needed and attachments | SSE 00224569-SSE 00224581 |
| 0785 | 1986 | Article- Bone Regeneration under the Influence of a Bone Morphogenetic Protein (BMP) Beta Tricalcium Phosphate (TCP) Composite in Skull Trephine Defects in Dogs | n/a |
| 0786 | n/a | Curriculum Vitae of William L. Caton III M.D | n/a |
| 0787 | 4/5/2006 | Email from Ard to Doyle Re RE: Gelinas Question | SEM 00012395 |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| 0788 | 9/6/2006 | Email from Philip to Yung, et al. Re Notes from VP Meeting with Attachment | 2826410-2826411 |
| 0789 | 4/22/2005 | Email from Koenigsberg to Eltringham Re: FW: Re: What else? | SSE 00055343SSE -00055345 |
| 0790 | September 2005 | Article- Statement on Health Care Industry Representatives in the Operating Room | n/a |
| 0791 | | AC# Customer Spreadsheet | n/a |
| 0792 | 2007 | OP-1 Implant Information Postcard: 5th Metatarsal Nonunion Jones Fracture Treated with OP-1 Implant (rhBMP-7); Literature Number: PRB048-07 | n/a |
| 0793 | January 2003 | Article- Physical and Monetary Costs Associated with Autogenous Bone Graft Harvesting | n/a |
| 0794 | 2004 | Humeral Nonunion Treated with OP-1 Implant booklet; Literature Number: V26-0166 Rev. C | n/a |
| 0795 | 9/9/2005 | Stryker Biotech Field Communication From Julie Young To Global Sales Team Re: The Effect of Recombinant Human Osteogenic Protein-1 on Allograft Incorporation attaching Article- The Effect of Recombinant Human Osteogenic Protein-1 on Allograft Incorporation (September 2005) | n/a |
| 0796 | 11/7/2006 | Email from Miller to Mt Tam Spine Center Re: RE: FW: Initial Review Application for OP-1 Putty and attachment | 29200137 - 29200139 |
| 0797 | 3/3/2006 12:20:19 PM | Posterior Lateral Spine Fusion Using Lyophilized OP-1 TCP Putty: A Dosing Study PowerPoint | 4007697-4007760 |
| 0798 | 6/25/2006 10:09:35 PM | Email from MacMillan to Philip et al. Re: Biotech  PMA Update | 8810932-8810932 |
| 0799 | 8/29/2007 | Email from Miller to mburr@acmedctr.org Re: | SMSE  3182-3206 |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
|  | 5:43:10 AM | Stryker Biotech Products and attachments |  |
| 0800 | 8/9/2006 12:09:03 PM | Email from Kang to Demming Re: RE: OP-1 | SEM 00107964-SEM 00107965 |
| 0801 | n/a | Calstrux CAPA Timeline | SSE 00229170-SSE 0029172 |
| 0802 | 9/17/2007 | Email from Espo to Ludwig et al. Re: Nice Trauma Meeting - Thank You and attachments | 33900002 - 33900006 |
| 0803 | 4/2/2007 | Email from Heppner to Buffo et al. | 36100000 |
| 0804 | 2008 | Article- Posterolateral Intertransverse Spinal Fusion Possible in Osteoporotic Rats With BMP-7 in a Higher Dose Delivered on a Composite Carrier | n/a |
| 0805 | n/a | Curriculum Vitae of Jonathan Newman Grauer, M.D | n/a |
| 0806 | 7/24/2007 | Email from Heppner to Allard, et al. Re RE: Recap Foot & Ankle Journal Club Call | SSE 00089892-SSE 00089893 |
| 0807 | 3/2/2006 | Email from Sernatinger to Philip et al. Re: RE: Calstrux -  another thought | SSE 00087790 |
| 0808 | 2/2/2008 | Email from Philip to Yung, et al. Re Update on Calstrux Strategy with Attachments | SSE 00208972-SSE 00208976 |
| 0809 | 5/16/2006 | Email from Whitaker to Ard, et al. Re RE: Spine letter with Attachment | SMSE 00053319-SMSE 00053321 |
| 0810 | 4/11/2007 | IRB Continuing Review Form Re OP-l Implant (Humanitarian Use Device) | SEM 106062 |
| 0811 | 2007 | OP-1 Implant Information Postcard: Clavical Nonunion Treated with OP-1 Implant (rhBMP-7); Literature Number: PRB046-07 | n/a |
| 0812 | December 2001 | Article- The Use of Osteogenic Protein-1 in Reconstructive Surgery of the Hip | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0813 | 2004 | OP-1 Putty Surgical Technique booklet; Literature Number: V26-0168 Rev C | n/a |
| 0814 | March 1995 | Article- Non-Traumatic Avascular Necrosis of the Femoral Head | n/a |
| 0815 | 3/30/2007 | Email from Miller to Santy et al. Re: FW: OP-1 (BMP-7) and attachments | 13200241 - 13200273 |
| 0816 | 8/9/2006 5:21:02 PM | Email from Philip to Alford Re RE: Calstrux Correction | 2826857-2826859 |
| 0817 | 4/24/2006 6:59:56 PM | Email from Fischgrund to Philip et al. Re: Australia Summary and attachment | SSE 00198848-SSE 00198850 |
| 0818 | 7/17/2007 4:02:40 PM | Email from Shipley to Martin Re: 5 Level Uninstrumented Case | SSE 00089793-SSE 00089795 |
| 0819 | 5/3/2007 6:53:22 PM | Email from Beard to Winter et al. Re: RE: New PRB-approved OP-1 Product Guide (part II) and attachment | SEM 00107893-SEM 00107910 |
| 0820 | 12/5/2006 | Email from Sneed to Sneed S. Dorsel (Carolina Hospital) Re OP-1 Cases and Outcomes | SEM 000102141 |
| 0821 | 3/21/2005 | Email from Alford to Fischgrund et al. Re: RE: TCP and OP-1 and attachment | 36800023 - 36800029 |
| 0822 | 10/10/2007 | Email from Denney to Blooston Re: FW: Dr. Quentin Durward Stryker Spine VIP Visit | 36600001 |
| 0823 | 2001 | Article- Potential of an ultraporous ß-tricalcium phosphate synthetic cancellous bone void filler and bone marrow aspirate composite graft | n/a |
| 0824 | 2010 | Bone Graft Substitutes 2010 | n/a |
| 0825 | 10/12/2007 | Email from Walters to McDonnell, et al. Re RE: Consignment Agreement Status | SSE 00049832-SSE 00049833 |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0826 | 2/16/2006 | Email from Sernatinger to Houghton et al. Re: additional details for Casltrux | SSE 00041690 |
| 0827 | 2/15/2008 | Email from Renker to Beard Re RE: update on compliance training | SMSE 00079117-00079118 |
| 0828 | 9/20/2007 | Email from Boyer to Heppner, et al. Re Survey on Calstrux Materials and Training | SEM 00048054 |
| 0829 | 4/30/2007 | IRB Continuing Review Form Re OP-l Implant (Humanitarian Use Device) | n/a |
| 0830 | 2006 | Calstrux Information Postcard; Literature Number: PRB003-06 | n/a |
| 0831 | 10/14/2005 | Article- Styker Impresses at First US MCAC Non-Union Fractures Panel | n/a |
| 0832 | | Summary of Safety and Probable Benefit: OP-1 Implant; Literature Number: V26-0092 Rev D | n/a |
| 0833 | August 2006 | Article- What's New in Spine Surgery | n/a |
| 0834 | 6/23/2006 | Email from Idris to Gallagher et al. Re: RE: Paperwork for modifying Calstrux IFU and attachment | 32100005-3210008 |
| 0835 | 8/16/2007 4:07:21 PM | Email from Denney to idealortho@msn.com Re Cervical Spine and attachment | SSE 00020746-SSE 00020747 |
| 0836 | 6/9/2005 3:27:02 PM | Email from Lippe to Biotech Sales et al. Re: OP-1 Differentiation Letter and attachment | SSE 00208978-SSE 00208981 |
| 0837 | 3/7/2006 2:55:23 PM | Email from Demming to donaldsonwf@upmc.edu Re: FW: Dr D's questions | SSE 00051746-SSE 00051747 |
| 0838 | 5/3/2007 6:50:28 PM | Email from Beard to Winter et al. Re: New PRB-approved OP-1 Product Guide (part I) and attachment | SEM 00107553-SEM 00107568 |
| 0839 | 7/24/2007 | Emerging Leaders letter Re Spine Biologics: | SEM 000101267 |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| | | Symposium 2007 | |
| 0840 | 3/10/2005 | Email from Fischgrund to Philip et al. Re: RE: My First TCP putty case | 36800021-2 |
| 0841 | 4/24/2006 | Email from Ipsen, MD to Gaston Re: OP-1 | 37400007 |
| 0842 | 2009 | Article- Hollow calcium phosphate microcarriers for bone regeneration- In vitro osteoproduction and ex vivo mechanical assessment | n/a |
| 0843 | 2011 | Article- TLIF for symptomatic disc degeneration- a retrospective study of 100 patients, European Spine | n/a |
| 0844 | 4/2/2007 | Email from Heppner to Buffo, et al. Re Request from Kemler to find out if we have or have had any surgeons use OP-1 in the Acetabulum | SEM 00049798- SEM 00049798 |
| 0845 | 3/1/2006 | Email from Philip to Houghton Re: RE: Calstrux | SSE 00041374 |
| 0846 | 9/11/2007 | Letter from Sernatinger to Melkerson Re Preliminary Report | SB 000007721 |
| 0847 | 8/10/2005 | Email from Whitaker to Haggarty Re FW: Registry Site Nominations | SMSE 00055847- 00055848 |
| 0848 | 5/2/2006 | IRB Continuing Review Form Re OP-l Implant (Humanitarian Use Device) | n/a |
| 0849 | | Jeffery S. Fischgrund, MD Information Handout from UnderstandSurgery.com | n/a |
| 0850 | January/February 2002 | Article- Osseointegration of Autograft versus Osteogenic Protein-1 in Posterolateral Spinal Arthrodesis: Emphasis on the Comparative Mechanisms of Bone Induction | n/a |
| 0851 | May 2005 | Summary of Safety and Probable Benefit: OP-1 Putty; Literature Number: V26-0178 Rev B | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0852 | 2006 | Article- The Use of Osteogenic Protein-1 for Spinal Applications | n/a |
| 0853 | | Product Sample and Box Calstrux | n/a |
| 0854 | 10/19/2006 6:26:45 PM | Email from O'Flaherty to Biotech_Marketing&Sales Re New selling materials available and attachment | 1901302-1901305 |
| 0855 | 1/9/2006 4:16:19 PM | Email from Alford to Houghton Re: FW: NASS abstract and attachment | SSE 00087418-SSE 00087420 |
| 0856 | 1/16/2006 4:37:24 PM | Email from Espo to Heppner Re: Larry Kurz | SSE 00042421-SSE 00042423 |
| 0857 | 9/1/2006 6:23:42 PM | Email from Sneed to Shetley et al. Re: OP-1 Putty and attachments | SEM 00102432-SEM 00102436 |
| 0858 | 8/22/2006 3:00:57 AM | Email from Orthopod MD to D. Ard et al. Re: Tushar Patel Grand Rounds CME information | 29300000-29300015 |
| 0859 | 3/9/2005 | Email from Fischgrund to Reali et al. Re: My First TCP putty case and attachment | 36800006 - 36800008 |
| 0860 | 5/23/2006 | Email from Vanhooser to Gaston et al. Re IRB Approval of OP-1 Putty and attachment | 37400002 - 37400003 |
| 0861 | 2009 | Article- Porous beta tricalcium phosphate scaffolds used as a BMP-2 delivery system for bone tissue engineering | n/a |
| 0862 | 2010 | Article- The performance of a hydrogel nucleus pulposus prosthesis in an ex vivo canine model | n/a |
| 0863 | 1/24/2006 | Email from Heppner to Buffo, et al. Re New York Times Medtronic Article with Attachment | SEM 00091961-SEM 00091965 |
| 0864 | 3/2/2006 | Email from Philip to Kemler Re: Casltrux Letter to Surgeons and attachment | SMSE 00009700-00009701 |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0865 | 11/27/2007 | Email from Philip to Taylor Re Stryker Biotech Compliance Plan with Attachment | 8515396 |
| 0866 | 9/4/2007 | Email from Beard to Winter, et al. Re recap Journal Club with Dr. Fischgrund with Attachment | SSE 00089134-SSE 00089136 |
| 0867 | 5/27/2005 | IRB Continuing Review Form Re OP-1 Implant (Humanitarian Use Device) | n/a |
| 0868 | 2004 | OP-1 Putty Patient Information Booklet; Literature Number: V26-0172 Rev. B | n/a |
| 0869 | 2004 | Article- Use of Bone Morphogenetic Proteins for Musculoskeletal Applications: An Overview | n/a |
| 0870 | 4/14/2004 | OP-1 Putty Project Summary, Version 1 | n/a |
| 0871 | 2006 | Article- Demineralized Bone Matrix for Spinal Arthrodesis | n/a |
| 0872 |  | Product Sample and Box OP-1 Putty | n/a |
| 0873 | 2/21/2005 4:16:13 PM | Email from Petrides to Gaston, et al. and attachments | 1901263-1901298 |
| 0874 | 2/16/2006 11:50:43 PM | Email from Sernatinger to Philip et al. Re: Feedback from Corporate RAQA | 8708754-8708754 |
| 0875 | 9/12/2005 4:55:03 PM | Email from WGH Surgery Schedular to Selleke Re: OP-1/TCP CASES FOR DR. KURZ | SSE 00215931-SSE 00215931 |
| 0876 | 2/5/2002 3:16:33 PM | Email from Doyle to Allard Re: IRB Letters and attachments | SEM 00083102-SEM 00083106 |
| 0877 | 11/20/2007 4:52:58 PM | Email from Miller to alannapod@gmail.com Re: OP-1 Implant (BMP-7) New Product Request and attachment | 29200036-29200037 |
| 0878 | 2/21/2006 | Email from Houghton to Winter et al. Re: Calstrux Update | 33400000 |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0879 | 4/23/2007 | Email from Gaston to Ipsen, MD et al. Re: OP-1 and attachment | 37400001 |
| 0880 | 3/22/2006 | Bone Graft Substitutes: Facts, Fictions, & Applications from the 73rd Annual Meeting of the Academy of Orthopaedic Surgeons, prepared by A. Senth Greenwald, D. Phil(Oxon), et al. (March 22-26, 2006) | n/a |
| 0881 | 2003 | Article- The Efficacy of Anterior Spine Exposure by an Orthopedic Surgeon | n/a |
| 0882 | 3/10/2005 | Email from Reali to Biotech_Sales Re FW: My first TCP putty case with Attachment | SSE 00216206-SSE 00216207 |
| 0883 | 2/23/2006 | Email from Alford to Philip et al. Re: Feedback from Corporate RAQA | 8708754 |
| 0884 | 11/13/2007 | Email from Philip to Sernatinger with Attachment | 8503988 |
| 0885 | 3/7/2007 | Email from Beard to Biotech Marketing, et al. Re Follow up key points and questions raised during journal club call with Attachments | SSE 00179030-SSE 00179031 |
| 0886 | 10/26/2006 | Email from Whitaker to Sneed Re Chokshi | SMSE 00050279 |
| 0887 | 2006 | Calstrux Information Pamphlet; Literature Number: PRB001-06 | n/a |
| 0888 | June 2001 | Article- The Effect of Osteogenic Protein-1 on the Healing of Segmental Bone Defects Treated with Autograft or Allograft Bone | n/a |
| 0889 | 2006 | Calstrux Reimbursement Information handout; Literature Number: PRB045-06 | n/a |
| 0890 | 2006 | Article- Applications of Recombinant Human Bone Morphogenetic Protein-2 (rhBMP-2) in Spinal Surgery | n/a |
| 0891 | | Product Sample and Box OP-1 Implant | n/a |
| 0892 | 5/25/2005 | Email from jramos@irb-irc.com to Gaston Re | 1900918-1900918 |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| | 6:05:46 PM | Re: Legal question | |
| 0893 | 2/24/2006 8:56:44 PM | Email from Lancaster to Philip Re: Castro | SSE 00086920-SSE 00086920 |
| 0894 | 1/5/2006 4:09:32 PM | Email from Heppner to O'Flaherty et al. Re: FW: Larry Kurz and attachments | SSE 00215915-SSE 00215918 |
| 0895 | 1/26/2007 4:23:56 PM | Email from Martin to mfraught@edward.org Re: Invoice for OP-1 Putty and attachment | SEM 00063295SEM 000-63297 |
| 0896 | 7/31/2006 8:44:37 PM | Email from Alford to J. Krop et al. Re: Calstrux US Correction | 24000001-24000001 |
| 0897 | 1/5/2006 | Email from Kurz to Heppner et al. Re: Larry Kurz and attachments | 33300620 - 33300623 |
| 0898 | 3/31/2006 | Email from Eastwood to Ard et al. Re: OP-1 & Calstrux Mixing Instructions and attachment | 35000006 - 35000011 |
| 0899 | 2010 | Article- Bone-Graft Substitute Table Summary 2010 | n/a |
| 0900 | 2007 | Article- Solis cage (PEEK) for anterior cervical fusion- preliminary radiological results with emphasis on fusion and subsidence | n/a |
| 0901 | 2/6/2008 | Email from Whitaker to Heppner Re FW: investigation outcome | SMSE 00058666 |
| 0902 | 2/8/2006 | Email from Philip to Yung et al. Re: VP Meeting minutes and attachment | 8622884-8622885 |
| 0903 | 9/13/2005 | TCP Letter Listing - Round 2.xls | SSE 00227094-SSE 00227130 |
| 0904 | 5/27/2005 | RA Internal Audit and CAPA Effectiveness Responses/Action Plan | SSE 00058945-SSE 00058947 |
| 0905 | 10/26/2006 | Email from Sneed to Snyder Re RE: OP-1 Putty, OP-1 Implant & Calstrux - Our contract #2674 | SEM 00104685-SEM 00104686 |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0906 | n/a | OP-1 Implant Package Insert; Literature Number: V26-0093 Rev. D | n/a |
| 0907 | 2006 | OP-1 Implant for Trauma: Reimbursement Information handout; Literature Number: PRB048-046 | n/a |
| 0908 | 2006 | Calstrux: Features of a Desirable Bone Void Filler & Instructions for Use handout; Literature Number: PB042-06 | n/a |
| 0909 | 2006 | Article- A Prospective Randomized Study of Posterolateral Lumbar Fusion Using Osteogenic Protein-1 (OP-1) versus Local Autograft with Ceramic Bone Substitute: Emphasis of Surgical Exploration and Histologic Assessment | n/a |
| 0910 | | CD Sleeve - Humeral Nonunion Treated with OP-1 Implant Case Study CD | n/a |
| 0911 | 7/13/2007 9:05:47 PM | Email from Iseman to Gaston Re RE: Dr Sean Jackson request for OP-1 | 1900907-1900907 |
| 0912 | 2/17/2006 8:37:21 PM | Email from Heppner to elteekay@msn.com | SSE 00086852-SSE 00086852 |
| 0913 | 12/12/2005 5:49:31 PM | Email from Heppner to elteekay@msn.com | SSE  00215907 |
| 0914 | 12/18/2006 11:14:43 PM | Email from Martin to Luna Re: FDA Approval Letter and attachment | SEM 00061169-SEM 00061178 |
| 0915 | 9/21/2005 8:51:57 PM | Email from Fischgrund to M. DiProfio et al. Re: OP-1/TCP putty study and attachments | 23600001-23600003 |
| 0916 | 12/12/2005 | Email from. Heppner to Elteekay@msn.com et al. | 33300540 |
| 0917 | 5/23/2006 | Email from Kurz to Espo Re: PICS FROM KURZ and attachments |  37700190 - 37700198 |
| 0918 | n/a | Stryker TCP Putty Package Insert | CBUSAO011299 |
| 0919 | 2010 | Article- Nell-1 Protein Promotes Bone | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
|  |  | Formation in a Sheep Spinal Fusion Model |  |
| 0920 | 2/1/2008 | Email from Whitaker to Heppner | SMSE 00058798 |
| 0921 | 2/15/2006 | Email from Philip to Kemler Re: FW: FDA Notification on Bone Void Fillers and attachment | 8611085-8611089 |
| 0922 | 9/9/2005 | Email from Houghton to Winter et al Re: TCP Letter and attachments | SEM 00057071- SEM 00057077 |
| 0923 | 8/22/2006 | Email from Idris to Wickett et al. Re: FW: Calstrux letter and talking points and attachments | 8210123 - 8210140 |
| 0924 | 10/26/2006 | 2006.10.26 Invite Re OP-1 1 Dr. Chokshi | SEM 00091424 |
| 0925 | 2004 | OP-1 Putty Package Insert; Literature Number: V260169 Rev. E | n/a |
| 0926 | July 2004 | Article- Development of a New Zealand White Rabbit Model of Spinal Pseudarthrosis Repair and Evaluation of the Potential Role of OP-1 to Overcome Pseudarthrosis | n/a |
| 0927 | 2007 | The Biological Solution: OP-1 Technology booklet/folder; Literature Number: PRB009-07 with documents: OP-1 Implant Patient Information Booklet (V26-0146 Rev. D); OP-1 Implant Package Insert (V26-0093 Rev. D); Article- Guidance for Industry and FDA Staff: Humanitarian Device Exemption (HDE) Regulation: Questions and Answers (V260217 Rev. 01); Stryker Biotech IRB Process Summary (V26-0218); 10/17/2001 Letter from D. Schultz, MD to A. LaForte, PhD Re: OP-1 Implant (V26-0215); OP-1 Implant Project Summary (PRB-053-07) | n/a |
| 0928 | 2004 | Article- Bone Formation in the Presence of Platelet-Rich Plasma vs. Bone Morphogenetic Protein-7 | n/a |
| 0929 |  | Native file:  Humeral Nonunion Treated with |  |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| | | OP-1 Implant Case Study CD | |
| 0930 | 6/10/2005 4:15:17 AM | Email from Gaston to Missy.Eslinger@hcamidwest.com Re OP-1 Putty and OP-1 Implant by Stryker Biotech and attachment | 1900903-1900906 |
| 0931 | 2/20/2006 2:36:28 PM | Email from Philip to Espo et al. Re: Visit with Spine docs at Beaumont and attachment | SSE 00041646-SSE 00041647 |
| 0932 | 12/22/2005 12:06:25 AM | Email from Heppner to Houghton et al. | SSE 00042418 |
| 0933 | 2/4/2005 2:33:18 PM | Email from Koenigsberg to Biotech_Sales et al. Re: FW: Field Communication - Medtronic Marketing Propaganda and attachments | SEM 00058080-SEM 00058085 |
| 0934 | 4/13/2005 2:28:25 PM | Email from Reali to C. Higginbotham et al Re: RE: INOVA Fair Oaks | 21500034-21500034 |
| 0935 | 4/2/2007 | Email from Heppner to Buffo et al. | 33300000 |
| 0936 | 4/7/2006 | Email from Kurz to Espo Re: DR. KURZ and attachment | 37700175 - 37700182 |
| 0937 | 11/1/2006 | Carolinas Hospital IRB documentation | SEM 106061 |
| 0938 | n/a | Calstrux Bone Void Filler Package Insert; Literature Number: 080000138 Rev. 5 | FDA0006270 |
| 0939 | 2010 | Article- Lordosis Restoration After Smith-Petersen Osteotomies and Interbody Strut Placement | n/a |
| 0940 | 12/14/2007 | Calstrux Business Review Meeting Minutes | SSE 00088168-SSE 00088169 |
| 0941 | 3/1/2006 | 3/1/2006 Meeting Invitation from J. Houghton to J. Houghton et al. Re: Calstrux | SEM 00048703 |
| 0942 | 9/7/2007 | Email from Philip to Alford Re: RE: FDA | 8618561 |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| 0943 | 7/31/2006 | Fax from B. Alford et al. to S. Liner et al. Re: Label Correction for Calstrux and attachments | USAO 38214-38232 |
| 0944 | 6/28/2002 | Email from Brown to Biotech_Sales, et al. Re FW: OP-1 Questions response | CR 0002798-0002799 |
| 0945 | 2/15/2008 | Email from Beard to Renker et al. Re: RE: Update on compliance training and attachment | SSE 00225214-SSE 00225217 |
| 0946 | August 2001 | Article- Osteogenic Protein-1 Overcomes the Inhibitory Effect of Nicotine on Posterolateral Lumbar Fusion | n/a |
| 0947 | | OP-1 BMP-7 Product Information and User Guide; Literature Number: PRB055-07 | n/a |
| 0948 | 2007 | Article- Growth Factors- BMPs, DBMs, and Buffy Coat Products: Are There Any Proven Differences Amongst Them? | n/a |
| 0949 | | Native file:  Susan Panich Speech CD | |
| 0950 | 4/7/2007 1:05:06 AM | Email from Gaston to Lisa.brown@hcamidwest.com Re OP-1 (BMP-7) and attachments | 1900871-1900902 |
| 0951 | 2/21/2006 11:06:58 PM | Email from Philip to Espo Re: FW: Moving forward | SSE  00041379-SSE 00041381 |
| 0952 | 3/8/2007 10:28:28 PM | Email from Whitaker to Andrellos Re: FW: Indigent case | SSE  00049851 |
| 0953 | 5/23/2007 5:45:25 PM | Email from Beard to Winter et al. Re: Good web site for you to visit to access information about hospitals in your territory | SEM  00039084-SEM 00039084 |
| 0954 | 2/28/2007 10:38:57 PM | Meeting Notice Re: Journal Club: interbody devices used with OP-1 in goat model (preclinical) and Orthopedics Today article on OP-1 Putty Success in Spinal Fusion for 3/6/07 | 2800809-2800810 |
| 0955 | 2/22/2007 | Email from O'Flaherty to Lippe Re: RE: Calstrux Literature PDF and attachments | 33500469 - 33500479 |

| Exhibit | Date | Description | Bates Label or ID |
|---|---|---|---|
| 0956 | 2/17/2006 | Email from Heppner to Elteekay@msn.com et al. | 36400026 |
| 0957 | 12/19/2011 | Letter from Sternberg to Defendants' counsel | |
| 0958 | n/a | OP-1 Putty Package Insert; Literature Number: V260169 Rev. C | n/a |
| 0959 | 2008 | Article- Extravasation of rhBMP-2 With Use of Postoperative Drains After Posterolateral Spinal Fusion | n/a |
| 0960 | 10/26/2007 | Letter from Renker to Stryker Biotech Sales Representatives, et al. Re Policy agreement | SSE 00033646 |
| 0961 | 2/22/2006 | Email from Philip to Yung et al. Re: Action plan following VP meeting Friday and attachment | 8622853 |
| 0962 | 11/7/2007 | Email from Shapiro to Philip Re: Final Memo Re sales cap and attachment | SSHP 00000012-00000019 |
| 0963 | 8/20/2006 | Email from Philip to Kemler Re: Final Calstrux Letter and attachment | SSE 00022592-SSE 00022593 |
| 0964 | 11/14/2007 | Email from Whitaker to Renker, et al. Re FW: Novant RFP Document with Attachments | SMSE 00065866-00065869 |
| 0965 | 1/14/2008 | Meeting Invitation to M. Philip et al. Re: Sales Compliance discussion; status: accepted and attachment | SSE 00173077-SSE 00273079 |
| 0966 | December 2002 | Article- Use of Osteogenic Protein-1 in Spinal Fusion: Literature Review and Preliminary results in a Prospective Series of High-Risk Cases | n/a |
| 0967 | 2006 | Forward Thinking in Fusion: OP-1 Putty rhBMP-7 booklet; Literature Number: PRB005-06 | n/a |
| 0968 | 2002 | Article- Osteogenic Protein-1 Induced Bone Formation in an Infected Segmental Defect in | n/a |

| Exhibit | Date | Description | Bates Label or ID |
|---------|------|-------------|-------------------|
| | | the Rat Femur | |
| 0969 | | Native file:  AAOS Booth CD | |
| 0970 | 3/5/2007 7:43:36 PM | Email from Andrellos to Gaston Re Putty IRB Packet and attachments | 1900795-1900849 |
| 0971 | 2/13/2006 10:47:21 PM | Email from Philip to Espo Re: Beaumont | SSE  00086635-SSE 00086636 |
| 0972 | 9/13/2005 7:43:06 PM | Email from Boyer to Biotech Sales Re: TCP Letter - Listing of Surgeons and attachments | SSE 00227093-SSE 00227132 |
| 0973 | 7/12/2005 7:27:21 PM | Email from Martin to Flick Re: RE: OP-1 implant patient brochure/booklet and attachment | SEM 00078777-SEM 00078786 |
| 0974 | 12/6/2005 2:01:13 PM | Email from Demming to karauskypl@msx.upmc.edu Re: TCP paper and attachment | SEM 00123748-SEM 00123750 |
| 0975 | 02-2006 | February 2006 Stryker Biotech Organizational Chart | |
| 0976 | 7/18/2006 | regulatory sales training presentation Jul 06.ppt | 4901938-52 |

Respectfully submitted,

STRYKER BIOTECH, LLC                    MARK PHILIP,


*/s/ Brien T. O'Connor*_____       */s/ Stephen G. Huggard*_____
By: Brien T. O'Connor (BBO #546767)    By: Stephen G. Huggard (BBO #622699)
    Joshua S. Levy (BBO #563017)           Edwards Wildman Palmer
    Ropes & Gray LLP                       111 Huntington Avenue
    Prudential Tower                       Boston, MA  02199
    800 Boylston Street                    617-239-0769
    Boston, MA 02199                       shuggard@edwardswildman.com
    Brien.O'Connor@ropesgray.com
    Joshua.Levy@ropesgray.com


WILLIAM HEPPNER,                        DAVID ARD,

*/s/ Robert L. Ullmann*_____     */s/ Brent Gurney*_____
By: Robert L. Ullmann (BBO #551044)    By:  Brent Gurney (*pro hac vice* admission)
    Nutter McClennen & Fish, LLP            Wilmer Cutler Pickering Hale &
    155 Seaport Blvd.                       Dorr, LLP
    Boston, MA  02210                       1875 Pennsylvania Ave.
    617-439-2262                            Washington, D.C.  20006
    rullmann@nutter.com                     202-663-6000
                                            Brent.Gurney@wilmerhale.com



JEFFREY WHITAKER,

*/s/ Frank A. Libby, Jr.*_____
By: Frank A. Libby, Jr. (BBO #299100)
    LibbyHoopes
    175 Federal Street
    Boston, MA  02110
    617-338-9300
    falibby@libbyhoopes.com

December 21, 2011

## CERTIFICATE OF SERVICE

I hereby certify that this document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF), and that paper copies will be sent to any indicated as non-registered participants, on December 21, 2011.

December 21, 2011

/s/ Joshua S. Levy
Joshua S. Levy